**BONA FIDE CONGLOMERATE, INC., Plaintiff-Appellant,**

v.

**SOURCEAMERICA; et al., Defendants-Appellees.**

No. 15-55999

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 12, 2017 Pasadena, California

Filed May 22, 2017

Daniel J. Cragg, Jared M. Reams, Eckland & Blando, Minneapolis, MN, Joseph T. Ergastolo, Andrew E. Schouten, Attorneys, John L'Estrange, Esquire, Wright, L'Estrange & Ergastolo, San Diego, CA, for Plaintiff-Appellant

Kevin Alexander, Senior Attorney, Joseph William Goodman, Gordon & Rees LLP, San Diego, CA, for Defendant-Appellee SourceAmerica

Michael A. Attanasio, Craig TenBroeck, Attorneys, Jon F. Cieslak, Cooley LLP, San Diego, CA, for Defendant-Appellee Pride Industries, Inc.

Dan Bacal, Attorney, Law Offices of Dan Bacal, El Cajon, CA, Charles E. Walton, Walton Law Group LLC, Fort Washington, MD, for Defendant-Appellee Kent, Campa & Kate, Inc.

Amanda Macy Lorenz, Cozen & O'Connor, San Diego, CA, for Defendants-Appellees ServiceSource, Inc., Lakeview Center, Inc.

Jonathan S. Dennis, Litigation Counsel, Dennis Law Group, PC, Irvine, CA, Ryan D. Saba, Rosen Saba, LLP, Beverly Hills, CA, for Defendant-Appellee Job Options, Inc.

Anne Beaumont, Perkins Coie LLP, San Diego, CA, Brian C. Lake, Perkins Coie LLP, Phoenix, AZ, Kathleen M. O'Sullivan, Esquire, Perkins Coie LLP, Seattle, WA, Charles Howard Samel, Attorney, Perkins Coie LLP, Los Angeles, CA, for Defendant-Appellee Goodwill Industries of Southern California

Alfred De La Cruz, Attorney, Manning & Kass, Ellrod, Ramirez, Trester LLP, San Diego, CA, Darin L. Wessel, Manning & Kass, Ellrod, Ramirez, Trester LLP, Los Angeles, CA, for Defendant-Appellee Corporate Source, Inc.

Robert Walter Thompson, Esquire, Attorney, Callahan, Thompson, Sherman & Caudill, LLP, Irvine, CA, for Defendant-Appellee CW Resources

Jeffrey Alan LeVee, Esquire, Kathleen P. Wallace, Jones Day, Los Angeles, CA for Defendant-Appellee National Council of SourceAmerica Employers

Bret S. Wacker, Cynthia M. Filipovich, Attorneys, Daniel J. Scully, Jr., Esquire, Clark Hill PLC, Detroit, MI, Roger Perkins, Attorney, Morris Polich & Purdy

LLP, San Diego, CA, for Defendant-Appellee Opportunity Village, Inc.

Before: CHRISTEN and WATFORD, Circuit Judges, and SOTO,* District Judge.

MEMORANDUM **

1. The district court properly dismissed Bona Fide Conglomerate, Inc.'s claims under Section 1 of the Sherman Act, 15 U.S.C. § 1. To withstand a motion to dismiss under Federal Rule of Civil Procedure 12(b)(6), Bona Fide's complaint had to answer "basic questions" such as "who, did what, to whom (or with whom), where, and when?" *Kendall v. Visa U.S.A., Inc.*, 518 F.3d 1042, 1048 (9th Cir. 2008). Considering the complaint's allegations as a whole, Bona Fide failed to allege sufficient facts to answer those questions. Dismissal of Bona Fide's Section 1 claims was therefore warranted.

For example, the allegations attributed to Jean Robinson, the former general counsel of SourceAmerica, fail to support the existence of a Section 1 conspiracy. Robinson alleged that the defendants are members of a "club" or "mafia" that controls the allocation of contracts under the AbilityOne Program and that several of the defendants' executives are involved in the collusive activity. These allegations fail to explain where and when the alleged collusive activity among the defendants occurred, as needed to make out a plausible Section 1 claim. *See id.*

Robinson's allegations identifying specific agreements between certain defendants fare no better. For example, Robinson alleged that one of the defendants, PRIDE, did not protest SourceAmerica's allocation

---

* The Honorable James Alan Soto, United States District Judge for the District of Arizona, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

of a contract to another defendant, ServiceSource, because PRIDE knew that SourceAmerica would award it a more lucrative contract in the future. These allegations fail to explain where and when any such agreement was consummated, which again would be needed to make out a plausible Section 1 claim. *See id.*

Bona Fide's other allegations of a Section 1 conspiracy fail to meet the *Kendall* standard as well. For example, Bona Fide alleges that the defendants' employees have served as members of SourceAmerica's board and on the Executive Committee of the National Council of SourceAmerica Employers. Bona Fide further alleges that those employees controlled SourceAmerica's allocation process. But Bona Fide does not allege that the defendants ever comprised a majority of the membership of the SourceAmerica board or the NCSE Executive Committee, which would be necessary to establish that the defendants controlled SourceAmerica's allocation of AbilityOne Program contracts. Bona Fide also alleges that SourceAmerica and Corporate Source agreed that SourceAmerica would allocate all of its contracts in the Caribbean to Corporate Source. These allegations are deficient because they fail to specify who was involved in reaching that arrangement or when the arrangement was reached. *See id.*

Bona Fide's references to "plus factors" fail to save its Section 1 claims from dismissal. "Plus factors" are relevant only if the complaint adequately alleges parallel conduct among the defendants. *See In re Musical Instruments and Equipment Antitrust Litigation,* 798 F.3d 1186, 1193–94 (9th Cir. 2015). Bona Fide has not plausibly alleged any parallel conduct among the defendants. Bona Fide's "plus factors" are therefore irrelevant to determining whether the complaint made out a viable Section 1 claim. *Id.*

**2.** The district court did not err by denying Job Options, Inc.'s and Opportunity Village, Inc.'s motions to dismiss under Federal Rule of Civil Procedure 12(b)(1). Bona Fide alleges that Job Options is a participant in an ongoing Section 1 conspiracy under which it will receive future AbilityOne Program contracts to Bona Fide's detriment. These allegations are sufficient to satisfy Article III standing. *See Lujan v. Defenders of Wildlife,* 504 U.S. 555, 560–61, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992). Contrary to Opportunity Village's argument, Bona Fide's claims are not subject to the exclusive jurisdiction of the United States Court of Federal Claims under the Tucker Act, 28 U.S.C. § 1491(a)(1). Bona Fide's claims are not founded "upon any express or implied contract with the United States." *Id.* Nor did Bona Fide name the United States as a party to this case. *See United States v. Sherwood,* 312 U.S. 584, 588, 61 S.Ct. 767, 85 L.Ed. 1058 (1941).

**AFFIRMED.**

Bona Fide's motion for judicial notice is **DENIED.**